# UNITED STATES BANKRUPTCY COURT
## WESTERN **DISTRICT OF** TEXAS

| | | |
|---|---|---|
| In re: | § | |
| | § | |
| ADVANCED LIVING TECHNOLOGIES, | § | Case No. 13-10313 |
| INC. | § | |
| | § | |
| Debtor | § | |

## CHAPTER 7 TRUSTEE'S FINAL ACCOUNT AND DISTRIBUTION REPORT CERTIFICATION THAT THE ESTATE HAS BEEN FULLY ADMINISTERED AND APPLICATION TO BE DISCHARGED (TDR)

C. DANIEL ROBERTS, chapter 7 trustee, submits this Final Account, Certification that the Estate has been Fully Administered and Application to be Discharged.

1) All funds on hand have been distributed in accordance with the Trustee's Final Report and, if applicable, any order of the Court modifying the Final Report. The case is fully administered and all assets and funds which have come under the trustee's control in this case have been properly accounted for as provided by law. The trustee hereby requests to be discharged from further duties as a trustee.

2) A summary of assets abandoned, assets exempt, total distributions to claimants, claims discharged without payment, and expenses of administration is provided below:

| | |
|---|---|
| Assets Abandoned: 1,966,037.58 *(Without deducting any secured claims)* | Assets Exempt: 0.00 |
| Total Distributions to Claimants:  604,438.69 | Claims Discharged Without Payment:  11,200,462.57 |
| Total Expenses of Administration:  714,387.00 | |

3) Total gross receipts of $ 1,327,891.32  (see **Exhibit 1**), minus funds paid to the debtor and third parties of $ 9,065.63  (see **Exhibit 2**), yielded net receipts of $ 1,318,825.69  from the liquidation of the property of the estate, which was distributed as follows:

|  | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|
| SECURED CLAIMS (from **Exhibit 3**) | $ NA | $ 609,111.13 | $ 0.00 | $ 0.00 |
| PRIORITY CLAIMS: CHAPTER 7 ADMIN. FEES AND CHARGES (from **Exhibit 4**) | NA | 786,212.03 | 786,212.03 | 700,473.55 |
| PRIOR CHAPTER ADMIN. FEES AND CHARGES (from **Exhibit 5**) | NA | 13,913.45 | 13,913.45 | 13,913.45 |
| PRIORITY UNSECURED CLAIMS (from **Exhibit 6**) | NA | 18,000.00 | 18,000.00 | 18,000.00 |
| GENERAL UNSECURED CLAIMS (from **Exhibit 7**) | 5,438.16 | 11,966,030.25 | 11,786,901.26 | 586,438.69 |
| **TOTAL DISBURSEMENTS** | $ 5,438.16 | $ 13,393,266.86 | $ 12,605,026.74 | $ 1,318,825.69 |

4)  This case was originally filed under chapter 11 on  02/20/2013 , and it was converted to chapter 7 on  08/16/2013 .  The case was pending for 70 months.

5)  All estate bank statements, deposit slips, and canceled checks have been submitted to the United States Trustee.

6) An individual estate property record and report showing the final accounting of the assets of the estate is attached as **Exhibit 8**.  The cash receipts and disbursements records for each estate bank account, showing the final accounting of the receipts and disbursements of estate funds is attached as **Exhibit 9**.

Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.

Dated:  05/08/2019                          By:/s/C. DANIEL ROBERTS
                                                                        Trustee

**STATEMENT**: This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.

EXHIBITS TO
FINAL ACCOUNT

## EXHIBIT 1 – GROSS RECEIPTS

| DESCRIPTION | UNIFORM TRAN. CODE[1] | $ AMOUNT RECEIVED |
|---|---|---|
| REFUND OF PERSONAL PROPERTY TAX | 1224-000 | 227.58 |
| INSURANCE REFUND | 1229-000 | 9,065.63 |
| ADVERSARY | 1249-000 | 1,300,000.00 |
| INSURANCE REFUND | 1290-000 | 4,253.72 |
| REBATE | 1290-000 | 430.94 |
| UNDISCLOSED FUNDS HELD INTRUST BY DEBTOR COUNSEL, | 1290-000 | 13,913.45 |
| TOTAL GROSS RECEIPTS | | $ 1,327,891.32 |

[1]The Uniform Transaction Code is an accounting code assigned by the trustee for statistical reporting purposes.

## EXHIBIT 2 – FUNDS PAID TO DEBTOR & THIRD PARTIES

| PAYEE | DESCRIPTION | UNIFORM TRAN. CODE | $ AMOUNT PAID |
|---|---|---|---|
| MC SERVICECO, LLC | Non-Estate Funds Paid to Third Parties | 8500-000 | 9,065.63 |
| TOTAL FUNDS PAID TO DEBTOR & THIRD PARTIES | | | $ 9,065.63 |

## EXHIBIT 3 – SECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6D) | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 9 | HUDSPETH AD | 4110-000 | NA | 9,406.30 | 0.00 | 0.00 |
| 2 | LEE COUNTY | 4110-000 | NA | 288.41 | 0.00 | 0.00 |
| 85 | MIDCAP FUNDING IV, LLC | 4110-000 | NA | 0.00 | 0.00 | 0.00 |
| 15 | STEARNS BANK | 4110-000 | NA | 27,858.85 | 0.00 | 0.00 |
| 3 | VICTORIA COUNTY | 4110-000 | NA | 174,763.10 | 0.00 | 0.00 |
| 11-2 | WILSON CAD | 4110-000 | NA | 58,099.58 | 0.00 | 0.00 |
| 10-2 | WILSON COUNTY | 4110-000 | NA | 338,694.89 | 0.00 | 0.00 |
| 87 | DELL CITY INDEPENDENT SCHOOL DISTRI | 4300-070 | NA | 0.00 | 0.00 | 0.00 |
| TOTAL SECURED CLAIMS | | | $ NA | $ 609,111.13 | $ 0.00 | $ 0.00 |

## EXHIBIT 4 – CHAPTER 7 ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| TRUSTEE COMPENSATION:C. DANIEL ROBERTS, TRUSTEE | 2100-000 | NA | 62,814.77 | 62,814.77 | 62,814.77 |
| TRUSTEE EXPENSES:C. DANIEL ROBERTS, TRUSTEE | 2200-000 | NA | 2,518.39 | 2,518.39 | 2,518.39 |
| GEORGE ADAMS & CO. | 2300-000 | NA | 14.09 | 14.09 | 14.09 |
| INTERNATIONAL SURETIES, LTD | 2300-000 | NA | 239.87 | 239.87 | 239.87 |

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| INTERNATIONAL SURETIES, LTD. | 2300-000 | NA | 546.15 | 546.15 | 546.15 |
| AMERICAN MINI STORAGE 2 AUSTIN | 2420-000 | NA | 282.00 | 282.00 | 282.00 |
| CUBESMART #6347 | 2420-000 | NA | 4,217.00 | 4,217.00 | 4,217.00 |
| Union Bank | 2600-000 | NA | 20,714.56 | 20,714.56 | 20,714.56 |
| DEPARTMENT OF LABOR | 2690-730 | NA | 4,000.00 | 4,000.00 | 0.00 |
| RICHARD ROBERTS | 2990-000 | NA | 353.00 | 353.00 | 353.00 |
| UMB BANK | 2990-000 | NA | 21,407.80 | 21,407.80 | 21,407.80 |
| UNITED STATES DEPARTMENT OF LABOR | 2990-000 | NA | 4,000.00 | 4,000.00 | 4,000.00 |
| ATTORNEY FOR TRUSTEE FEES (TRUSTEE FIRM):C. DANIEL ROBERTS & ASSOCIATES, PC | 3110-000 | NA | 40,650.00 | 40,650.00 | 40,650.00 |
| ATTORNEY FOR TRUSTEE EXPENSES (TRUSTEE FIRM):C. DANIEL ROBERTS & ASSOCIATES, PC | 3120-000 | NA | 4,009.53 | 4,009.53 | 4,009.53 |
| ATTORNEY FOR TRUSTEE FEES (OTHER FIRM):EBNER LAW FIRM, P.L.L.C. | 3210-000 | NA | 70,876.50 | 70,876.50 | 70,876.50 |

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| ATTORNEY FOR TRUSTEE FEES (OTHER FIRM):LOEB & LOEB LLP | 3210-000 | NA | 333,000.00 | 333,000.00 | 333,000.00 |
| ATTORNEY FOR TRUSTEE FEES (OTHER FIRM):R.MENDONZA AND COMPANY, P.C. | 3210-000 | NA | 80,287.78 | 80,287.78 | 80,287.78 |
| ATTORNEY FOR TRUSTEE EXPENSES (OTHER FIRM):EBNER LAW FIRM, P.L.L.C. | 3220-000 | NA | 450.10 | 450.10 | 450.10 |
| ATTORNEY FOR TRUSTEE EXPENSES (OTHER FIRM):R. MENDOZA AND COMPANY.P.C. | 3220-000 | NA | 1,450.70 | 1,450.70 | 1,450.70 |
| ACCOUNTANT FOR TRUSTEE FEES (OTHER FIRM):R. MENDOZA & COMPANY P.C. | 3410-000 | NA | 80,287.78 | 80,287.78 | 0.00 |
| ACCOUNTANT FOR TRUSTEE EXPENSES (OTHER FIRM):R. MENDOZA & COMPANY P.C. | 3420-000 | NA | 1,450.70 | 1,450.70 | 0.00 |
| CONSULTANT FOR TRUSTEE FEES:COHNREZNICK LLP | 3731-420 | NA | 40,920.50 | 40,920.50 | 40,920.50 |
| CONSULTANT FOR TRUSTEE EXPENSES:COHNREZNICK LLP | 3732-430 | NA | 11,720.81 | 11,720.81 | 11,720.81 |
| TOTAL CHAPTER 7 ADMIN. FEES AND CHARGES | | $ NA | $ 786,212.03 | $ 786,212.03 | $ 700,473.55 |

## EXHIBIT 5 – PRIOR CHAPTER ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| COHNREZICK LLP | 6110-000 | NA | 10,898.23 | 10,898.23 | 10,898.23 |
| HOHMANN, TAUBE & SUMMERS | 6210-600 | NA | 3,015.22 | 3,015.22 | 3,015.22 |
| TOTAL PRIOR CHAPTER ADMIN. FEES AND CHARGES | | $ NA | $ 13,913.45 | $ 13,913.45 | $ 13,913.45 |

## EXHIBIT 6 – PRIORITY UNSECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 21 | DEPARTMENT OF AGING AND DISABILITY | 5800-000 | NA | 18,000.00 | 18,000.00 | 18,000.00 |
| TOTAL PRIORITY UNSECURED CLAIMS | | | $ NA | $ 18,000.00 | $ 18,000.00 | $ 18,000.00 |

## EXHIBIT 7 – GENERAL UNSECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 46 | ACADIAN AMBULANCE SERVICES, INC. | 7100-000 | NA | 64,602.50 | 64,602.50 | 3,226.75 |
| 79 | ADAMS & POLUNSKY | 7100-000 | NA | 13,790.61 | 13,790.61 | 688.81 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 33 | AETNA | 7100-000 | NA | 4,669.18 | 4,669.18 | 233.21 |
| 30 | AIRGAS USA, LLC | 7100-000 | NA | 4,859.20 | 4,859.20 | 242.71 |
| 72 | AMERICAN FIRE PROTECTION | 7100-000 | NA | 330.00 | 330.00 | 16.48 |
| 8 | AMERICAN PAPER & JANITORIAL | 7100-000 | NA | 3,154.40 | 3,154.40 | 157.56 |
| 34 | ATMOS ENERGY (GAS) | 7100-000 | NA | 1,071.15 | 1,071.15 | 53.51 |
| 35 | BIOMEDICAL WASTE SOLUTIONS | 7100-000 | NA | 3,215.30 | 3,215.30 | 160.60 |
| 40 | BROOKSHIRE MUNICIPAL WATER DISTRICT | 7100-000 | NA | 2,385.06 | 2,385.06 | 119.13 |
| 13 | CARE SPECIALTIES INC | 7100-000 | NA | 40,637.17 | 40,637.17 | 2,029.73 |
| 20 | CENTERPOINT ENERGY | 7100-000 | NA | 0.00 | 0.00 | 0.00 |
| 26-1 | CENTERPOINT ENERGY | 7100-000 | NA | 0.00 | 0.00 | 0.00 |
| 26-2 | CENTERPOINT ENERGY | 7100-000 | 5,438.16 | 6,929.93 | 6,929.93 | 346.13 |
| 81 | CENTRAL TELEPHONE COMPANY OF TEXAS | 7100-000 | NA | 1,398.89 | 1,398.89 | 69.87 |
| 22 | CITY OF ROCKDALE | 7100-000 | NA | 2,713.22 | 2,713.22 | 135.52 |
| 74-2 | CRAY NETWORKS, IC. | 7100-000 | NA | 49,565.78 | 49,565.78 | 2,475.70 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 82 | CUERO COMMUNITY HOSPITAL | 7100-000 | NA | 975.00 | 0.00 | 0.00 |
| 17 | DIRECT SUPPLY, INC. | 7100-000 | NA | 3,213.99 | 3,213.99 | 160.53 |
| 36 | DUGGER HVAC | 7100-000 | NA | 6,997.50 | 6,997.50 | 349.51 |
| 83 | ELMER ORTHOPAEDICS, PA | 7100-000 | NA | 1,500.00 | 1,500.00 | 74.92 |
| 71 | FAVORITE HEALTHCARE STAFFING, INC. | 7100-000 | NA | 6,691.16 | 6,691.16 | 334.21 |
| 12 | FAYETTE MEDICAL SUPPLY, INC. | 7100-000 | NA | 475.00 | 475.00 | 23.73 |
| 62 | FLATIRON CAPITAL | 7100-000 | NA | 176,572.40 | 0.00 | 0.00 |
| 38 | FLORESVILLE ELECTRIC LIGHT AND POWE | 7100-000 | NA | 10,015.21 | 10,015.21 | 500.24 |
| 77 | FLORESVILLE FLOWER SHOP | 7100-000 | NA | 520.95 | 520.95 | 26.02 |
| 43 | GEXA ENERGY | 7100-000 | NA | 4,396.68 | 4,396.68 | 219.60 |
| 60 | HALLMARK REHABILITATION | 7100-000 | NA | 742,289.45 | 742,289.45 | 37,075.68 |
| 23 | HD SUPPLY | 7100-000 | NA | 126.54 | 126.54 | 6.32 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 59 | HEALTHCARE SERVICES GROUP, INC. | 7100-000 | NA | 833,297.81 | 833,297.81 | 41,621.34 |
| 18 | KAIR MEDICAL | 7100-000 | NA | 4,890.60 | 4,890.60 | 244.28 |
| 47 | MAXIM HEALTHCARE SERVICES, INC. | 7100-000 | NA | 45,728.30 | 45,728.30 | 2,284.03 |
| 1 | MCKESSON MEDICAL-SURGICAL INC. | 7100-000 | NA | 83,013.26 | 83,013.26 | 4,146.32 |
| 41 | MEDLINE INDUSTRIES, INC. | 7100-000 | NA | 129,984.79 | 129,984.79 | 6,492.45 |
| 42 | MEDLINE INDUSTRIES, INC. | 7100-000 | NA | 32,046.77 | 32,046.77 | 1,600.66 |
| 49 | MINE SERVICE LTD. | 7100-000 | NA | 5,000.00 | 5,000.00 | 249.74 |
| 16 | MOBILEX USA-HIGHLANDS | 7100-000 | NA | 454.59 | 0.00 | 0.00 |
| 73 | NANCY VOLDING | 7100-000 | NA | 4,723.29 | 4,723.29 | 235.92 |
| 51 | NEIGHBORCARE PHARMACY SERVICES, INC | 7100-000 | NA | 17,517.93 | 17,517.93 | 874.98 |
| 52 | NEIGHBORCARE PHARMACY SERVICES, INC | 7100-000 | NA | 8,125.96 | 8,125.96 | 405.87 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 53 | NEIGHBORCARE PHARMACY SERVICES, INC | 7100-000 | NA | 11,762.92 | 11,762.92 | 587.53 |
| 54 | NEIGHBORCARE PHARMACY SERVICES, INC | 7100-000 | NA | 8,578.59 | 8,578.59 | 428.48 |
| 63 | NEIGHBORCARE PHARMACY SERVICES, INC | 7100-000 | NA | 266,977.91 | 266,977.91 | 13,334.94 |
| 64 | NEIGHBORCARE PHARMACY SERVICES, INC | 7100-000 | NA | 12,207.92 | 12,207.92 | 609.76 |
| 65 | NEIGHBORCARE PHARMACY SERVICES, INC | 7100-000 | NA | 25,803.19 | 25,803.19 | 1,288.81 |
| 66 | NEIGHBORCARE PHARMACY SERVICES, INC | 7100-000 | NA | 14,348.86 | 14,348.86 | 716.69 |
| 6 | NEW LIFESTYLES, INC. DBA NEW LIFEST | 7100-000 | NA | 636.00 | 636.00 | 31.77 |
| 55 | OMNICARE PHARMACY OF TEXAS 1, LP | 7100-000 | NA | 37,091.08 | 37,091.08 | 1,852.62 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 56 | OMNICARE PHARMACY OF TEXAS 1, LP | 7100-000 | NA | 35,346.96 | 35,346.96 | 1,765.50 |
| 57 | OMNICARE PHARMACY OF TEXAS 1, LP | 7100-000 | NA | 266,977.91 | 266,977.91 | 13,334.94 |
| 67 | OMNICARE PHARMACY OF TEXAS 1, LP | 7100-000 | NA | 61,518.14 | 61,518.14 | 3,072.69 |
| 68 | OMNICARE PHARMACY OF TEXAS 1, LP | 7100-000 | NA | 60,945.51 | 60,945.51 | 3,044.09 |
| 50 | PHARMERICA CORPORATION | 7100-000 | NA | 550,811.86 | 550,811.86 | 27,511.81 |
| 44 | REAGAN QUALITY LIGHTING | 7100-000 | NA | 2,185.17 | 2,185.17 | 109.14 |
| 31 | REGIONAL MEDICAL LABORATORY | 7100-000 | NA | 3,912.15 | 3,912.15 | 195.40 |
| 45 | REHABCARE GROUP EAST, INC. | 7100-000 | NA | 383,453.45 | 383,453.45 | 19,152.63 |
| 37 | RON DUGGER HVAC | 7100-000 | NA | 5,373.56 | 5,373.56 | 268.40 |
| 61 | SACRED HEART MEDICAL SERVICE | 7100-000 | NA | 12,060.00 | 12,060.00 | 602.37 |
| 27 | SOUTHEAST TEXAS PEST CONTROL | 7100-000 | NA | 1,200.00 | 1,200.00 | 59.94 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 48 | SPECIALIZED MEDICAL OXYGEN SVC | 7100-000 | NA | 2,859.77 | 2,859.77 | 142.84 |
| 5 | STAAS PLUMBING CO., INC. | 7100-000 | NA | 2,458.84 | 2,458.84 | 122.81 |
| 14 | TALLWOOD MEDICAL EQUIPMENT & SUPPLY | 7100-000 | NA | 15,277.62 | 15,277.62 | 763.08 |
| 69 | TEXAS HEALTH AND HUMAN SERVICES COM | 7100-000 | NA | 515,458.97 | 515,458.97 | 25,746.01 |
| 28-7 | TEXAS WORKFORCE COMMISSION | 7100-000 | NA | 114,203.20 | 114,203.20 | 5,704.19 |
| 7-2 | TLC STAFFING | 7100-000 | NA | 10,134.78 | 10,134.78 | 506.21 |
| 84 | TOUCHSTONE MEDICAL SRVC INC | 7100-000 | NA | 64,067.63 | 64,067.63 | 3,200.03 |
| 25 | TRIPLE B CLEANING, INC. | 7100-000 | NA | 300.00 | 300.00 | 14.99 |
| 75 | UMB BANK, N.A., AS INDENTURE TRUSTE | 7100-000 | NA | 7,040,798.87 | 7,040,798.87 | 351,671.97 |
| 76 | US DEPARTMENT OF LABOR | 7100-000 | NA | 3,360.00 | 3,360.00 | 167.82 |
| 4 | WELLS FARGO FINANCIAL LEASING, INC. | 7100-000 | NA | 53,064.26 | 53,064.26 | 2,650.44 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 24 | WILSON COUNTY NEWS | 7100-000 | NA | 2,296.46 | 2,296.46 | 114.70 |
| 39 | FLOWERS BAKING CO. OF SAN ANTONIO | 7100-001 | NA | 152.14 | 152.14 | 7.59 |
| 58 | IRON MOUNTAIN INFORMATION MANAGEMEN | 7100-001 | NA | 7,227.68 | 6,100.68 | 304.72 |
| 78 | MATHEWS ELECTRICAL, INC. | 7100-001 | NA | 156.89 | 156.89 | 7.84 |
| 70 | MOBILEX USA-HIGHLANDS | 7100-001 | NA | 498.39 | 498.39 | 24.89 |
| 32 | PAT'S DRUG & ALCOHOL TESTING LLC | 7100-001 | NA | 1,674.00 | 1,674.00 | 83.61 |
| 19 | PHOENIX EMS WEST INC | 7100-001 | NA | 5,995.50 | 5,995.50 | 299.46 |
| 80 | PIERATT'S PHARMACY | 7100-001 | NA | 25.80 | 25.80 | 1.29 |
| 29 | TRUMP EQUIPMENT COMPANY AS SUCCESSO | 7100-001 | NA | 1,093.70 | 1,093.70 | 54.63 |
| 86 | JOHN PAUL MONTGOMERY, DDS | 7200-000 | NA | 45,855.00 | 45,855.00 | 0.00 |
| TOTAL GENERAL UNSECURED CLAIMS | | | $ 5,438.16 | $ 11,966,030.25 | $ 11,786,901.26 | $ 586,438.69 |

FORM 1

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

Page:    1

Exhibit 8

Case No:        13-10313        HCM    Judge: H. CHRISTOPHER MOTT

Case Name:        ADVANCED LIVING TECHNOLOGIES, INC.

For Period Ending: 05/08/19

Trustee Name:   C. DANIEL ROBERTS

Date Filed (f) or Converted (c):     08/16/13 (c)

341(a) Meeting Date:     12/06/13

Claims Bar Date:     05/15/14

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Values | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Formally Abandoned OA=554(a) | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 1. 100.2 ACRE TRACT IN HUDSPETH COUNTY, TX | 19,539.00 | 0.00 | | 0.00 | FA |
| 2. 101.1 ACRE TRACT IN HUDSPETH COUNTY, TX | 19,715.00 | 0.00 | | 0.00 | FA |
| 3. 1.26 ACRETRACT IN LEE COUNTY, TX | 11,180.00 | 0.00 | | 0.00 | FA |
| 4. 16 ACCOUNTS/LOCKBOXES/PETTY CASH AT WELLS FARGO | 0.00 | 0.00 | | 0.00 | FA |
| 5. MEDICAL STAFFING RETAINER FOR 6 FACILITIES | 0.00 | 0.00 | | 0.00 | FA |
| 6. LEGAL RETAINER (WILSON.ELSER) | 0.00 | 0.00 | | 0.00 | FA |
| 7. SKL SERVICES - UTILITY DEPOSIT | 0.00 | 0.00 | | 0.00 | FA |
| 8. HILL COUNTRY DAIRIES - DEPOSIT | 0.00 | 0.00 | | 0.00 | FA |
| 9. MULTIPLE INSURANCE POLICIES | Unknown | 0.00 | | 0.00 | FA |
| 10. ACCOUNTS RECEIVABLE NET OF ALLOWANCES FOR DOUBTFUL ACCOUNTS. THIS AMOUNT REPRESENTS BOOK BALANCE AS OF 8/29/13 | 1,618,153.69 | 880,421.12 | | 0.00 | FA |
| 11. 2010 STARCRAFT ALLSTAR | 37,688.25 | 0.00 | | 0.00 | FA |
| 12. 2003 DIAMOND BUS | 0.00 | 0.00 | | 0.00 | FA |
| 13. 1998 FORD CHAMPION | 0.00 | 0.00 | | 0.00 | FA |
| 14. 2000 FORD ECONOLINE | 9,761.64 | 0.00 | | 0.00 | FA |
| 15. 2006 FORD TAURUS | 0.00 | 0.00 | | 0.00 | FA |
| 16. 2006 FORD TAURUS | 0.00 | 0.00 | | 0.00 | FA |
| 17. 2006 FORD TAURUS | 0.00 | 0.00 | | 0.00 | FA |
| 18. 1993 FORD VAN | 0.00 | 0.00 | | 0.00 | FA |
| 19. PREPAID INSURANCE | 0.00 | 0.00 | | 0.00 | FA |
| 20. FUNDS ON ACCOUNT WITH GRACY TITLE FOR PAYING AD VALOREM TAXES. THESE FUNDS CONSTITUTE PART OF THE COLLATERAL OF WELLS FARGO. | 250,000.00 | 0.00 | | 0.00 | FA |
| 21. INSURANCE REFUND (u) | Unknown | 4,253.72 | | 13,319.35 | FA |
| 22. REFUND OF PERSONAL PROPERTY TAX (u) | 0.00 | 0.00 | | 227.58 | FA |
| 23. REBATE (u) | 0.00 | 0.00 | | 430.94 | FA |
| 24. ADVERSARY (u) | Unknown | 0.00 | | 1,300,000.00 | FA |
| 25. TOSHIBA BUSINESS SOLUTIONS DEPOSIT FOR 6 COPIERS | 0.00 | 0.00 | | 0.00 | FA |
| 26. UNDISCLOSED FUNDS HELD INTRUST BY DEBTOR COUNSEL, (u) | 0.00 | 13,913.45 | | 13,913.45 | FA |

Value of Remaining Assets

TOTALS (Excluding Unknown Values)          $1,966,037.58          $898,588.29          $1,327,891.32          $0.00

(Total Dollar Amount in Column 6)

Major activities affecting case closing which are not reflected above, and matters pending, date of hearing or sale, and other action:

WELLS FARGO HAS SR. LIEN ON ALL ASSETS OTHER THAN A/R.  MIDCAP HOLDS FIRST LIEN ON A/R  THEN JR.

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

Exhibit 8

| | | |
|---|---|---|
| Case No: | 13-10313    HCM   Judge: H. CHRISTOPHER MOTT | |
| Case Name: | ADVANCED LIVING TECHNOLOGIES, INC. | |

Trustee Name:   C. DANIEL ROBERTS
Date Filed (f) or Converted (c):   08/16/13 (c)
341(a) Meeting Date:   12/06/13
Claims Bar Date:   05/15/14

LIEN ON OTHER PERSONAL PROPERTY ASSETS.  COLLECTING ACCOUNTS RECEIVABLE.

7/16/14  ADVERSARY FILED BY SPECIAL COUNSEL AGAINST DEBTOR'S OFFICERS AND DIRECTORS

3/14/15 - LARGE AMOUNT OF CLAIMS.  PREPARATION FOR CLAIMS REVIEW.

5/07/15  ORDER APPROVING 9019

5/27/15  RECEIVED $1,300,000 IN SETTLEMENT FUNDS

7/7/15 - CLAIMS REVIEW IN PROGRESS

8/31/15  ORDER APPROVING FINAL FEE APPLICATION OF SPECIAL COUNSEL

9/1/15  ORDERS APPROVING EMPLOYMENT OF ACCOUNTANT AND TAX ATTORNEY TO TERMINATE RETIREMENT PLAN AND FILE FINAL RETURNS

10/22/15  TAX ATTORNEY COORDINATING WITH TRANSAMERICA TO FINALIZE PLAN PARTICIPANT LEVEL TO GET ALL ASSETS DISTRIBUTED FROM PLAN.  PLAN AMENDMENTS WILL BE NECESSARY PRIOR TO FORMAL TERMINATION.

10/29/15  CONTINUING CLAIMS REVIEW

4/15/16  CONTINUING TO WORK WITH TAX ATTORNEY TO TERMINATE RETIREMENT PLAN

9/28/16  PER SPECIAL COUNSEL, ISSUES TO BE RESOLVED BEFORE PLAN CAN BE TERMINATED; 1) 2 OUTSTANDING CHECKS FROM DISTRIBUTIONS, 2) WAITING FOR DISTRIBUTION PAPERS RESENT TO A PARTICIPANT, 3) 4 NONRESPONSIVE PARTICIPANTS, 4) 2 DEATH DISTRIBUTIONS PENDING.  IN ADDITION, SPECIAL COUNSEL ESTIMATES THE END OF NOVEMBER FOR ALL PLAN ASSETS TO BE DISTRIBUTED AND CHECKS CLEARED AND FINAL IRS FORM 5500 WILL BE FILED IN FIRST QUARTER 2017.

11/10/16  CONFERENCE WITH ACCOUNTANT REGARDING STATUS OF TAX RETURNS

12/20/16  OBJECTION TO CLAIM OF MIDCAP SUSTAINED

12/16/16  RETIREMENT PLAN TERMINATED

1/27/17  FINAL FEE APPLICATION OF SPECIAL COUNSEL FILED

2/21/17  FINAL FEE APPLICATION OF SPECIAL COUNSEL APPROVED

3/29/17  FOLLOW UP CONFERENCE WITH ACCOUNTANT REGARDING STATUS OF TAX RETURNS

4/4/17  FOLLOW UP CONFERENCE WITH ACCOUNTANT REGARDING STATUS OF TAX RETURNS

4/26/17  FOLLOW UP CONFERENCE WITH ACCOUNTANT REGARDING STATUS OF TAX RETURNS; PROMISED BY 5/31/17

4/28/17  SHREDDED 196 BOXES OF DEBTOR DOCUMENTS PER COURT ORDER

4/30/17  CLAIMS REVIEW AND OBJECTIONS COMPLETE

5/23/17  REQUESTED STATUS REPORT FROM ACCOUNTANT ON STATUS OF IRS FORMS 5500 AND 990

7/14/17  PER ACCOUNTANT, AUDIT REPORTS WILL BE FINALIZED WITHIN NEXT WEEK OR SO AND TAX RETURNS WILL BE AVAILABLE BY THE END OF THE MONTH

9/7/17  AUDIT REPORTS (5500) FOR DEBTOR'S EMPLOYEES SAVINGS PLAN FINALIZED AND RELEASED TO TRANSAMERICA )

10/2/17  CONFERENCE WITH ACCOUNTANT; TAX RETURNS (990) FINALIZED, EXECUTED AND FILED.  FORM 1023 FINALIZED AND EXECUTED

10/6/17  FILED IRS FORM 1023

Initial Projected Date of Final Report (TFR): 12/06/14          Current Projected Date of Final Report (TFR): 12/31/17

FORM 2

Page: 1

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | |
|---|---|
| Case No: | 13-10313  -HCM |
| Case Name: | ADVANCED LIVING TECHNOLOGIES, INC. |
| Taxpayer ID No: | *******5710 |
| For Period Ending: | 05/08/19 |

| | |
|---|---|
| Trustee Name: | C. DANIEL ROBERTS |
| Bank Name: | Union Bank |
| Account Number / CD #: | *******7563  Checking - Non Interest |
| Blanket Bond (per case limit): | $  5,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | BALANCE FORWARD | | | | 0.00 |
| 12/16/13 | 21 | FLATIRON CAPITAL 1700 LINCOLN ST., 12TH FLOOR DENVER, CO 80203 | REFUND OF INSURANCE POLICY | 1290-000 | 4,253.72 | | 4,253.72 |
| 01/27/14 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 15.00 | 4,238.72 |
| 02/03/14 | 001001 | AMERICAN MINI STORAGE 2 AUSTIN 1905 E. WILLIAM CANNON DR. AUSTIN, TX 78744 | Storage Cost UNIT #B146 - FEBRUARY, 2014 UNIT #B146 - FEBRUARY, 2014 | 2420-000 | | 94.00 | 4,144.72 |
| 02/20/14 | 21 | THE HARTFORD MEDICAL INSURANCE PLAN 2700 MIDWEST DRIVE ONALASKA, WI 54650-8764 | REFUND OF HEALTH INSURANCE | 1229-000 | 3,552.00 | | 7,696.72 |
| 02/20/14 | 21 | THE HARTFORD MEDICAL INSURANCE PLAN 2700 MIDWEST DRIVE ONALASKA, WI 54650-8764 | REFUND OF HEALTH INSURANCE | 1229-000 | 4,610.63 | | 12,307.35 |
| 02/20/14 | 21 | THE HARTFORD MEDICAL INSURANCE PLAN 2700 MIDWEST DRIVE ONALASKA, WI 54650-8764 | REFUND OF HEALTH INSURANCE | 1229-000 | 15.00 | | 12,322.35 |
| 02/20/14 | 21 | THE HARTFORD MEDICAL INSURANCE PLAN 2700 MIDWEST DRIVE ONALASKA, WI 54650-8764 | REFUND OF HEALTH INSURANCE | 1229-000 | 740.00 | | 13,062.35 |
| 02/20/14 | 21 | THE HARTFORD MEDICAL INSURANCE PLAN 2700 MIDWEST DRIVE ONALASKA, WI 54650-8764 | REFUND OF HEALTH INSURANCE | 1229-000 | 148.00 | | 13,210.35 |
| 02/25/14 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 15.00 | 13,195.35 |
| 02/27/14 | 001002 | AMERICAN MINI STORAGE 2 AUSTIN 1905 E. WILLIAM CANNON DR. AUSTIN, TX 78744 | Storage Cost UNIT #B146 - MARCH, 2014 UNIT #B146 - MARCH, 2014 | 2420-000 | | 94.00 | 13,101.35 |
| 02/28/14 | 001003 | RICHARD ROBERTS 1301 EAST CESAR CHAVEZ AUSTIN, TX 78702 | REIMBURSEMENT FOR LABOR AND STORAGE | 2990-000 | | 353.00 | 12,748.35 |
| | | | Page Subtotals | | 13,319.35 | 571.00 | |

FORM 2

Page: 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

Case No:  13-10313 -HCM
Case Name:  ADVANCED LIVING TECHNOLOGIES, INC.

Taxpayer ID No:  *******5710
For Period Ending:  05/08/19

Trustee Name:  C. DANIEL ROBERTS
Bank Name:  Union Bank
Account Number / CD #:  *******7563  Checking - Non Interest

Blanket Bond (per case limit):  $ 5,000,000.00
Separate Bond (if applicable):

| 1 Transaction Date | 2 Check or Reference | 3 Paid To / Received From | 4 Description Of Transaction | Uniform Tran. Code | 5 Deposits ($) | 6 Disbursements ($) | 7 Account / CD Balance ($) |
|---|---|---|---|---|---|---|---|
| 03/25/14 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 15.00 | 12,733.35 |
| 03/31/14 | 001004 | AMERICAN MINI STORAGE 2 AUSTIN 1905 E. WILLIAM CANNON DR. AUSTIN, TX 78744 | Storage Cost UNIT #B146 - APRIL, 2014 UNIT #B146 - APRIL, 2014 | 2420-000 | | 94.00 | 12,639.35 |
| 04/08/14 | 001005 | GEORGE ADAMS & CO. INS AGENCY 4501 CARTWRIGHT, STE 402 MISSOURI CITY, TX 77459 | Bond Payments | 2300-000 | | 14.09 | 12,625.26 |
| 04/25/14 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 19.01 | 12,606.25 |
| 04/30/14 | 001006 | CUBESMART #6347 1905 E. WILLIAM CANNON DRIVE AUSTIN, TX 78744 | Storage Cost STORAGE COST FOR MAY, 2014 STORAGE COST FOR MAY, 2014 | 2420-000 | | 94.00 | 12,512.25 |
| 05/09/14 | 001007 | MC SERVICECO, LLC C/O BLAKE D. ROTH WALLER LANSDEN DORTCH & DAVIS, LLP 511 UNION STREET, STE 2700 NASHVILLE, TN 37219 | Non-Estate Disbursements (non-comp) PER ORDER OF DOCKET #292 | 8500-000 | | 9,065.63 | 3,446.62 |
| 05/27/14 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 18.17 | 3,428.45 |
| 05/29/14 | 001008 | CUBESMART #6347 1905 E. WILLIAM CANNON DRIVE AUSTIN, TX 78744 | Storage Cost STORAGE COST FOR JUNE, 2014 STORAGE COST FOR JUNE, 2014 | 2420-000 | | 94.00 | 3,334.45 |
| 06/11/14 | 22 | TLC TONERLAND LP 800 WALNUT ST DES MOINES, IA 50309 | REFUND OF PERS PROPERTY TAX | 1224-000 | 227.58 | | 3,562.03 |
| 06/25/14 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 15.00 | 3,547.03 |
| 06/26/14 | 001009 | CUBESMART #6347 1905 E. WILLIAM CANNON DRIVE AUSTIN, TX 78744 | Storage Cost STORAGE COST FOR JULY, 2014 STORAGE COST FOR JULY, 2014 | 2420-000 | | 94.00 | 3,453.03 |
| 07/25/14 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 15.00 | 3,438.03 |
| 07/31/14 | 001010 | CUBESMART #6347 | Storage Cost | 2420-000 | | 94.00 | 3,344.03 |

Page Subtotals  227.58  9,631.90

Ver: 22.01

LFORM24
UST Form 101-7-TDR (10/1/2010) *(Page: 18)*

FORM 2

Page:  3

Exhibit 9

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No: | 13-10313 -HCM | Trustee Name: | C. DANIEL ROBERTS |
|---|---|---|---|
| Case Name: | ADVANCED LIVING TECHNOLOGIES, INC. | Bank Name: | Union Bank |
| | | Account Number / CD #: | *******7563  Checking - Non Interest |
| Taxpayer ID No: | *******5710 | | |
| For Period Ending: | 05/08/19 | Blanket Bond (per case limit): | $ 5,000,000.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | 1905 E. WILLIAM CANNON DRIVE | STORAGE COST FOR AUGUST 2014 | | | | |
| | | AUSTIN, TX 78744 | STORAGE COST FOR AUGUST 2014 | | | | |
| 08/25/14 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 15.00 | 3,329.03 |
| 08/28/14 | 001011 | CUBESMART #6347 | Storage Cost | 2420-000 | | 94.00 | 3,235.03 |
| | | 1905 E. WILLIAM CANNON DRIVE | STORAGE COST FOR SEPTEMBER 2014 | | | | |
| | | AUSTIN, TX 78744 | STORAGE COST FOR SEPTEMBER 2014 | | | | |
| 09/03/14 | 23 | NAVIDATOR GROUP PURCHASING, INC. | REBATE | 1290-000 | 430.94 | | 3,665.97 |
| | | PO BOX 789 | | | | | |
| | | 25A VREELAND RD., STE 200 | | | | | |
| | | FLORHAM PARK, NJ 07932 | | | | | |
| 09/25/14 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 15.00 | 3,650.97 |
| 09/30/14 | 001012 | CUBESMART #6347 | Storage Cost | 2420-000 | | 94.00 | 3,556.97 |
| | | 1905 E. WILLIAM CANNON DRIVE | STORAGE COST FOR  OCTOBER 2014 | | | | |
| | | AUSTIN, TX 78744 | STORAGE COST FOR  OCTOBER 2014 | | | | |
| 10/27/14 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 15.00 | 3,541.97 |
| 10/31/14 | 001013 | CUBESMART #6347 | Storage Cost | 2420-000 | | 94.00 | 3,447.97 |
| | | 1905 E. WILLIAM CANNON DRIVE | STORAGE COST FOR  NOVEMBER 2014 | | | | |
| | | AUSTIN, TX 78744 | STORAGE COST FOR  NOVEMBER 2014 | | | | |
| 11/24/14 | 001014 | CUBESMART #6347 | Storage Cost | 2420-000 | | 94.00 | 3,353.97 |
| | | 1905 E. WILLIAM CANNON DRIVE | STORAGE COST FOR  DECEMBER 2014 - UNIT B-146 | | | | |
| | | AUSTIN, TX 78744 | STORAGE COST FOR DECEMBER 2014 | | | | |
| 11/25/14 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 15.00 | 3,338.97 |
| 12/15/14 | 001015 | CUBESMART #6347 | Storage Cost | 2420-000 | | 99.00 | 3,239.97 |
| | | 1905 E. WILLIAM CANNON DRIVE | STORAGE COST FOR  DECEMBER 2014 - UNIT B-146 | | | | |
| | | AUSTIN, TX 78744 | STORAGE COST FOR JANUARY 2015 | | | | |
| 12/26/14 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 15.00 | 3,224.97 |
| 01/26/15 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 15.00 | 3,209.97 |

| | Page Subtotals | 430.94 | 565.00 | |
|---|---|---|---|---|

Ver: 22.01

FORM 2

Page: 4

### ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

| Case No: | 13-10313 -HCM | Trustee Name: | C. DANIEL ROBERTS |
|---|---|---|---|
| Case Name: | ADVANCED LIVING TECHNOLOGIES, INC. | Bank Name: | Union Bank |
| | | Account Number / CD #: | *******7563 Checking - Non Interest |
| Taxpayer ID No: | *******5710 | | |
| For Period Ending: | 05/08/19 | Blanket Bond (per case limit): | $ 5,000,000.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 01/29/15 | 001016 | CUBESMART #6347<br>1905 E. WILLIAM CANNON DRIVE<br>AUSTIN, TX 78744 | Storage Cost<br>STORAGE COST FOR FEBRUARY 2015 - UNIT B-146<br>STORAGE COST FOR FEBRUARY 2015 | 2420-000 | | 99.00 | 3,110.97 |
| 02/25/15 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 15.00 | 3,095.97 |
| 02/27/15 | 001017 | CUBESMART #6347<br>1905 E. WILLIAM CANNON DRIVE<br>AUSTIN, TX 78744 | Storage Cost<br>STORAGE COST FOR MARCH 2015 - UNIT B-146<br>STORAGE COST FOR MARCH 2015 | 2420-000 | | 99.00 | 2,996.97 |
| 03/25/15 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 15.00 | 2,981.97 |
| 03/31/15 | 001018 | CUBESMART #6347<br>1905 E. WILLIAM CANNON DRIVE<br>AUSTIN, TX 78744 | Storage Cost<br>STORAGE COST FOR APRIL 2015 - UNIT B-146<br>STORAGE COST FOR APRIL 2015 | 2420-000 | | 99.00 | 2,882.97 |
| 04/27/15 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 15.00 | 2,867.97 |
| 04/30/15 | 001019 | CUBESMART #6347<br>1905 E. WILLIAM CANNON DRIVE<br>AUSTIN, TX 78744 | Storage Cost<br>STORAGE COST FOR MAY 2015 - UNIT B-146<br>STORAGE COST FOR MAY 2015 | 2420-000 | | 99.00 | 2,768.97 |
| 05/04/15 | 001020 | INTERNATIONAL SURETIES, LTD.<br>SUITE 420<br>701 POYDRAS ST.<br>NEW ORLEANS, LA 70139 | BOND AMOUNT<br># 016017995 | 2300-000 | | 1.81 | 2,767.16 |
| 05/26/15 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 15.00 | 2,752.16 |
| 05/27/15 | 24 | C DANIEL ROBERTS & ASSOCIATES PC<br>IOLTA ACCOUNT<br>1602 EAST CESAR CHAVEZ<br>AUSTIN TX 78702 | SETTLEMENT OF ADVERSARY | 1249-000 | 1,300,000.00 | | 1,302,752.16 |
| 05/29/15 | 001021 | LOEB & LOEB LLP<br>10100 SANTA MONICA BLVD., SUITE #2200<br>LOS ANGELES, CA 90067 | Attorney for Trustee Fees (Other)<br>PER ORDER OF 5/26/2015 | 3210-000 | | 333,000.00 | 969,752.16 |
| 05/29/15 | 001022 | CUBESMART #6347 | Storage Cost | 2420-000 | | 99.00 | 969,653.16 |

| | Page Subtotals | 1,300,000.00 | 333,556.81 |
|---|---|---|---|

Ver: 22.01

LFORM24

UST Form 101-7-TDR (10/1/2010) *(Page: 20)*

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Page: 5

Exhibit 9

| Case No: | 13-10313 -HCM |
|---|---|
| Case Name: | ADVANCED LIVING TECHNOLOGIES, INC. |

| Taxpayer ID No: | *******5710 |
|---|---|
| For Period Ending: | 05/08/19 |

| Trustee Name: | C. DANIEL ROBERTS |
|---|---|
| Bank Name: | Union Bank |
| Account Number / CD #: | *******7563  Checking - Non Interest |

Blanket Bond (per case limit):  $ 5,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | 1905 E. WILLIAM CANNON DRIVE | STORAGE COST FOR JUNE 2015 - UNIT B-146 | | | | |
| | | AUSTIN, TX 78744 | STORAGE COST FOR JUNE 2015 | | | | |
| 06/25/15 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 253.44 | 969,399.72 |
| 06/29/15 | 001023 | CUBESMART #6347 | Storage Cost | 2420-000 | | 99.00 | 969,300.72 |
| | | 1905 E. WILLIAM CANNON DRIVE | STORAGE COST FOR JULY 2015 - UNIT B-146 | | | | |
| | | AUSTIN, TX 78744 | STORAGE COST FOR JULY 2015 | | | | |
| 07/27/15 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 1,410.60 | 967,890.12 |
| 07/31/15 | 001024 | CUBESMART #6347 | Storage Cost | 2420-000 | | 124.00 | 967,766.12 |
| | | 1905 E. WILLIAM CANNON DRIVE | STORAGE COST FOR AUGUST 2015 - UNIT B-146 | | | | |
| | | AUSTIN, TX 78744 | STORAGE COST FOR AUGUST 2015 | | | | |
| 08/25/15 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 1,440.36 | 966,325.76 |
| 08/31/15 | 001025 | CUBESMART #6347 | Storage Cost | 2420-000 | | 124.00 | 966,201.76 |
| | | 1905 E. WILLIAM CANNON DRIVE | STORAGE COST FOR SEPTEMBER 2015 2015 - UNIT B-146 | | | | |
| | | AUSTIN, TX 78744 | STORAGE COST FOR SEPTEMBER 2015 | | | | |
| 09/22/15 | 001026 | COHNREZNICK LLP | FINANCIAL ADVISOR TO TRUSTEE | 3731-420 | | 40,920.50 | 925,281.26 |
| | | 333 THORNALL STREET | PER ORDER OF 8/31/15 | | | | |
| | | 6TH FLOOR | CLIENT #0169365-353-00 | | | | |
| | | EDISON, NJ 08837 | PER ORDER OF 8/31/15 | | | | |
| | | | CLIENT #0169365-353-00 | | | | |
| 09/22/15 | 001027 | COHNREZNICK LLP | FINANCIAL ADVISOR TO TRUSTEE | 3732-430 | | 11,720.81 | 913,560.45 |
| | | 333 THORNALL STREET | PER ORDER OF 8/31/15 | | | | |
| | | 6TH FLOOR | CLIENT #0169365-353-00 | | | | |
| | | EDISON, NJ 08837 | PER ORDER OF 8/31/15 | | | | |
| | | | CLIENT #0169365-353-00 | | | | |
| 09/25/15 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 1,437.92 | 912,122.53 |
| 09/29/15 | 001028 | CUBESMART #6347 | Storage Cost | 2420-000 | | 124.00 | 911,998.53 |
| | | 1905 E. WILLIAM CANNON DRIVE | STORAGE COST FOR OCTOBER 2015 - UNIT B-146 | | | | |
| | | AUSTIN, TX 78744 | | | | | |

Page Subtotals          0.00          57,654.63

Ver: 22.01

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Page: 6

Exhibit 9

| | | |
|---|---|---|
| Case No: | 13-10313 -HCM | |
| Case Name: | ADVANCED LIVING TECHNOLOGIES, INC. | |

| | | |
|---|---|---|
| Trustee Name: | C. DANIEL ROBERTS |
| Bank Name: | Union Bank |
| Account Number / CD #: | *******7563  Checking - Non Interest |

Taxpayer ID No: *******5710
For Period Ending: 05/08/19

Blanket Bond (per case limit):  $ 5,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | STORAGE COST FOR OCTOBER 2015 - UNIT B-146 | | | | |
| 10/26/15 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 1,371.70 | 910,626.83 |
| 10/30/15 | 001029 | CUBESMART #6347 | Storage Cost | 2420-000 | | 124.00 | 910,502.83 |
| | | 1905 E. WILLIAM CANNON DRIVE | STORAGE COST FOR NOVEMBER 2015 - UNIT B-146 | | | | |
| | | AUSTIN, TX 78744 | STORAGE COST FOR NOVEMBER 2015 - UNIT B-146 | | | | |
| 11/25/15 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 1,355.13 | 909,147.70 |
| 11/30/15 | 001030 | CUBESMART #6347 | Storage Cost | 2420-000 | | 124.00 | 909,023.70 |
| | | 1905 E. WILLIAM CANNON DRIVE | STORAGE COST FOR DECEMBER 2015 - UNIT B-146 | | | | |
| | | AUSTIN, TX 78744 | STORAGE COST FOR DECEMBER 2015 - UNIT B-146 | | | | |
| 12/16/15 | 001031 | CUBESMART #6347 | Storage Cost | 2420-000 | | 124.00 | 908,899.70 |
| | | 1905 E. WILLIAM CANNON DRIVE | STORAGE COST FOR JANUARY  2016 - UNIT B-146 | | | | |
| | | AUSTIN, TX 78744 | STORAGE COST FOR DECEMBER 2015 - UNIT B-146 | | | | |
| 12/28/15 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 1,309.26 | 907,590.44 |
| 01/25/16 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 1,350.84 | 906,239.60 |
| 01/29/16 | 001032 | CUBESMART #6347 | Storage Cost | 2420-000 | | 124.00 | 906,115.60 |
| | | 1905 E. WILLIAM CANNON DRIVE | STORAGE COST FOR FEBRUARY  2016 - UNIT B-146 | | | | |
| | | AUSTIN, TX 78744 | STORAGE COST FOR FEBRUARY  2016 - UNIT B-146 | | | | |
| 02/25/16 | 001033 | CUBESMART #6347 | Storage Cost | 2420-000 | | 124.00 | 905,991.60 |
| | | 1905 E. WILLIAM CANNON DRIVE | STORAGE COST FOR MARCH  2016 - UNIT B-146 | | | | |
| | | AUSTIN, TX 78744 | STORAGE COST FOR MARCH  2016 - UNIT | | | | |

| | | | |
|---|---|---|---|
| Page Subtotals | 0.00 | 6,006.93 |

Ver: 22.01

LFORM24

UST Form 101-7-TDR (10/1/2010) *(Page: 22)*

Page:  7

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | |
|---|---|
| Case No: | 13-10313  -HCM |
| Case Name: | ADVANCED LIVING TECHNOLOGIES, INC. |
| | |
| Taxpayer ID No: | *******5710 |
| For Period Ending: | 05/08/19 |

| | |
|---|---|
| Trustee Name: | C. DANIEL ROBERTS |
| Bank Name: | Union Bank |
| Account Number / CD #: | *******7563  Checking - Non Interest |
| | |
| Blanket Bond (per case limit): | $  5,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | B-146 | | | | |
| 02/25/16 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 1,344.85 | 904,646.75 |
| 03/09/16 | 001034 | INTERNATIONAL SURETIES, LTD. | BOND PAYMENTS | 2300-000 | | 396.44 | 904,250.31 |
| | | SUITE 420 | | | | | |
| | | 701 POYDRAS ST. | | | | | |
| | | NEW ORLEANS, LA 70139 | | | | | |
| 03/25/16 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 1,256.12 | 902,994.19 |
| 04/01/16 | 001035 | CUBESMART #6347 | Storage Cost | 2420-000 | | 124.00 | 902,870.19 |
| | | 1905 E. WILLIAM CANNON DRIVE | STORAGE COST FOR APRIL  2016 - UNIT B-146 | | | | |
| | | AUSTIN, TX 78744 | STORAGE COST FOR APRIL  2016 | | | | |
| 04/25/16 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 1,340.22 | 901,529.97 |
| 04/28/16 | 001036 | CUBESMART #6347 | Storage Cost | 2420-000 | | 124.00 | 901,405.97 |
| | | 1905 E. WILLIAM CANNON DRIVE | STORAGE COST FOR MAY  2016 - UNIT B-146 | | | | |
| | | AUSTIN, TX 78744 | STORAGE COST FOR MAY 2016 | | | | |
| 05/25/16 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 1,294.76 | 900,111.21 |
| 06/08/16 | 001037 | CUBESMART #6347 | Storage Cost | 2420-000 | | 124.00 | 899,987.21 |
| | | 1905 E. WILLIAM CANNON DRIVE | STORAGE COST FOR JUNE  2016 - UNIT B-146 | | | | |
| | | AUSTIN, TX 78744 | STORAGE COST FOR JUNE | | | | |
| 06/27/16 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 1,335.68 | 898,651.53 |
| 06/30/16 | 001038 | CUBESMART #6347 | Storage Cost | 2420-000 | | 124.00 | 898,527.53 |
| | | 1905 E. WILLIAM CANNON DRIVE | STORAGE COST FOR JULY  2016 - UNIT B-146 | | | | |
| | | AUSTIN, TX 78744 | STORAGE COST FOR JULY  2016 - UNIT B-146 | | | | |
| 07/25/16 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 1,290.78 | 897,236.75 |
| 07/28/16 | 001039 | CUBESMART #6347 | Storage Cost | 2420-000 | | 124.00 | 897,112.75 |
| | | 1905 E. WILLIAM CANNON DRIVE | STORAGE COST FOR AUGUST 2016 - UNIT B-146 | | | | |
| | | AUSTIN, TX 78744 | STORAGE COST FOR AUGUST 2016 - UNIT B-146 | | | | |
| 08/02/16 | 001040 | CUBESMART #6347 | Storage Cost | 2420-000 | | 12.00 | 897,100.75 |

Page Subtotals        0.00        8,890.85

Ver: 22.01

**UST Form 101-7-TDR (10/1/2010)** *(Page: 23)*

FORM 2

Page: 8

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | |
|---|---|
| Case No: | 13-10313 -HCM |
| Case Name: | ADVANCED LIVING TECHNOLOGIES, INC. |
| Taxpayer ID No: | *******5710 |
| For Period Ending: | 05/08/19 |

| | |
|---|---|
| Trustee Name: | C. DANIEL ROBERTS |
| Bank Name: | Union Bank |
| Account Number / CD #: | *******7563  Checking - Non Interest |
| Blanket Bond (per case limit): | $ 5,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | 1905 E. WILLIAM CANNON DRIVE AUSTIN, TX 78744 | STORAGE COST FOR AUGUST 2016 - UNIT B-146 STORAGE COST FOR AUGUST 2016 - UNIT B-146 WE DID NOT RECEIVE NOTICE ABOUT AN INCREASE OF STORAGE FEE COST.  PAYING THE SHORTAGE  OF $12.00  AS REQUESTED BY CUBESMART. | | | | |
| 08/25/16 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 1,331.43 | 895,769.32 |
| 09/15/16 | 001041 | CUBESMART #6347 1905 E. WILLIAM CANNON DRIVE AUSTIN, TX 78744 | Storage Cost STORAGE COST FOR AUGUST 2016 - UNIT B-146 SEPTEMBER 2016 STORAGE COST FOR AUGUST 2016 - UNIT B-146 WE DID NOT RECEIVE NOTICE ABOUT AN INCREASE OF STORAGE FEE COST.  PAYING THE SHORTAGE  OF $12.00  AS REQUESTED BY CUBESMART. | 2420-000 | | 136.00 | 895,633.32 |
| 09/26/16 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 1,329.29 | 894,304.03 |
| 10/07/16 | 001042 | CUBESMART #6347 1905 E. WILLIAM CANNON DRIVE AUSTIN, TX 78744 | Storage Cost STORAGE COST FOR AUGUST 2016 - UNIT B-146 OCTOBER 2016 STORAGE COST FOR AUGUST 2016 - UNIT B-146 WE DID NOT RECEIVE NOTICE ABOUT AN INCREASE OF STORAGE FEE COST.  PAYING THE SHORTAGE  OF $12.00  AS REQUESTED BY CUBESMART. | 2420-000 | | 161.00 | 894,143.03 |

Page Subtotals      0.00      2,957.72

Ver: 22.01

LFORM24

**UST Form 101-7-TDR (10/1/2010)** *(Page: 24)*

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Page:    9

Exhibit 9

| Case No: | 13-10313 -HCM | | Trustee Name: | C. DANIEL ROBERTS |
|---|---|---|---|---|
| Case Name: | ADVANCED LIVING TECHNOLOGIES, INC. | | Bank Name: | Union Bank |
| | | | Account Number / CD #: | *******7563  Checking - Non Interest |
| Taxpayer ID No: | *******5710 | | | |
| For Period Ending: | 05/08/19 | | Blanket Bond (per case limit): | $  5,000,000.00 |
| | | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 11/01/16 | 001043 | CUBESMART #6347<br>1905 E. WILLIAM CANNON DRIVE<br>AUSTIN, TX 78744 | Storage Cost<br>STORAGE COST FOR AUGUST 2016 - UNIT B-146<br>NOVEMBER  2016<br>STORAGE COST FOR AUGUST 2016 - UNIT B-146<br>WE DID NOT RECEIVE NOTICE ABOUT AN INCREASE OF  STORAGE FEE COST.  PAYING THE SHORTAGE  OF $12.00  AS REQUESTED BY CUBESMART. | 2420-000 | | 136.00 | 894,007.03 |
| 12/05/16 | 001044 | CUBESMART #6347<br>1905 E. WILLIAM CANNON DRIVE<br>AUSTIN, TX 78744 | Storage Cost<br>STORAGE COST FOR AUGUST 2016 - UNIT B-146<br>DECEMBER  2016<br>STORAGE COST FOR DECEMBER 2016 - UNIT B-146 | 2420-000 | | 136.00 | 893,871.03 |
| 12/09/16 | 001045 | CUBESMART #6347<br>1905 E. WILLIAM CANNON DRIVE<br>AUSTIN, TX 78744 | Storage Cost<br>STORAGE COST FOR AUGUST 2016 - UNIT B-146<br>DECEMBER  2016<br>STORAGE COST FOR DECEMBER 2016 - UNIT B-146 | 2420-000 | | 10.00 | 893,861.03 |
| * 01/03/17 | 001046 | CUBESMART #6347<br>1905 E. WILLIAM CANNON DRIVE<br>AUSTIN, TX 78744 | Storage Cost<br>STORAGE COST FOR AUGUST 2016 - UNIT B-146<br>JANUARY  2017<br>STORAGE COST FOR JANUARY   2017- UNIT B-146 | 2420-003 | | 136.00 | 893,725.03 |
| 01/25/17 | 001047 | CUBESMART #6347<br>1905 E. WILLIAM CANNON DRIVE | Storage Cost<br>STORAGE COST FOR  2016 - UNIT B-146 | 2420-000 | | 161.00 | 893,564.03 |

|  | Page Subtotals | 0.00 | 579.00 |
|---|---|---|---|

Ver: 22.01

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

**Exhibit 9**

| Case No: | 13-10313 -HCM | Trustee Name: | C. DANIEL ROBERTS |
|---|---|---|---|
| Case Name: | ADVANCED LIVING TECHNOLOGIES, INC. | Bank Name: | Union Bank |
| | | Account Number / CD #: | *******7563  Checking - Non Interest |
| Taxpayer ID No: | *******5710 | | |
| For Period Ending: | 05/08/19 | Blanket Bond (per case limit): | $ 5,000,000.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | AUSTIN, TX 78744 | FEBRUARY STORAGE COST FOR FEBRUARY UNIT B-146 | | | | |
| * 02/08/17 | 001046 | CUBESMART #6347 1905 E. WILLIAM CANNON DRIVE AUSTIN, TX 78744 | Storage Cost STORAGE PLACE HELD ON TO CHECK THEN SHREDDED IT WITHOUT CASHING IT. REPLACING CHECK FOR STORAGE UNIT | 2420-003 | | -136.00 | 893,700.03 |
| 02/08/17 | 001048 | CUBESMART #6347 1905 E. WILLIAM CANNON DRIVE AUSTIN, TX 78744 | Storage Cost STORAGE COST FOR AUGUST 2016 - UNIT B-146 FEBRUARY   2017 STORAGE COST FOR - UNIT B-146 FEBRUARY   2017 | 2420-000 | | 136.00 | 893,564.03 |
| 02/22/17 | 001049 | THE EBNER LAW FIRM, P.L.L.C. 4301 W. WILLIAM CANNON DRIVE SUITE 150 -282 AUSTIN, TX 78749 | Attorney for Trustee Fees (Other) PER ORDER OF 2/21/17 PER ORDER OF 2/21/17 | 3210-000 | | 70,876.50 | 822,687.53 |
| 02/22/17 | 001050 | EBNER LAW FIRM, P.L.L.C. 4301 WEST WILLIAM CANNON DR., SUITE B-150-282 AUSTIN, TX 78749 | Attorney for Trustee Exp (Other) PER ORDER OF 2/21/17 PER ORDER OF 2/21/17 | 3220-000 | | 450.10 | 822,237.43 |
| 02/27/17 | 001051 | CUBESMART #6347 1905 E. WILLIAM CANNON DRIVE AUSTIN, TX 78744 | Storage Cost STORAGE COST FOR 2016 - UNIT B-146 MARCH   2017 STORAGE COST FOR 2016 - UNIT B-146 MARCH   2017 | 2420-000 | | 136.00 | 822,101.43 |
| 03/06/17 | 001052 | INTERNATIONAL SURETIES, LTD. SUITE 420 701  POYDRAS ST. NEW ORLEANS, LA 70139 | Bond Payments | 2300-000 | | 147.90 | 821,953.53 |
| 03/29/17 | 001053 | CUBESMART #6347 | Storage Cost | 2420-000 | | 136.00 | 821,817.53 |

| | | | | Page Subtotals | 0.00 | 71,746.50 | |

Ver: 22.01

UST Form 101-7-TDR (10/1/2010) *(Page: 26)*

FORM 2

Page: 11

Exhibit 9

### ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 13-10313 -HCM
Case Name: ADVANCED LIVING TECHNOLOGIES, INC.

Taxpayer ID No: *******5710
For Period Ending: 05/08/19

Trustee Name: C. DANIEL ROBERTS
Bank Name: Union Bank
Account Number / CD #: *******7563 Checking - Non Interest

Blanket Bond (per case limit): $ 5,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | 1905 E. WILLIAM CANNON DRIVE AUSTIN, TX 78744 | STORAGE COST FOR 2016 - UNIT B-146 APRIL 2017 STORAGE COST FOR 2016 - UNIT B-146 APRIL 2017 | | | | |
| 05/25/17 | 001054 | UMB BANK 120 SOUTH 6TH STREET SUITE 1400 MINNEAPOLIS, MN 55402 | PER ORDER DATED 12/30/13 (DOC #405) | 2990-000 | | 21,407.80 | 800,409.73 |
| 10/06/17 | 001055 | INTERNATIONAL SURETIES, LTD SUITE 420 701 POYDRAS ST. NEW ORLEANS, LA 70139 | BOND PAYMENTS | 2300-000 | | 239.87 | 800,169.86 |
| 12/14/17 | 001056 | UNITED STATES DEPARTMENT OF LABOR P.O. BOX 71361 PHILADELPHIA, PA 19176 | DEPARTMENT OF LABOR | 2990-000 | | 4,000.00 | 796,169.86 |
| 01/11/18 | 26 | TAUBE SUMMERS 100 CONGRESS AVE., SUITE 1800 AUSTIN, TX 78701 | | 1290-000 | 13,913.45 | | 810,083.31 |
| 03/07/18 | 001057 | R.MENDONZA AND COMPANY, P.C. | Accountant fees (other firm) | 3210-000 | | 80,287.78 | 729,795.53 |
| * 03/07/18 | 001058 | R.MENDONZA AND COMPANY, P.C. | Accountant fees (other firm) | | | 80,287.78 | 649,507.75 |
| | | | Fees 78,837.08 | 3110-003 | | | |
| | | | Expenses 1,450.70 | 3120-003 | | | |
| * 03/07/18 | 001058 | R.MENDONZA AND COMPANY, P.C. | Accountant fees (other firm) | | | -80,287.78 | 729,795.53 |
| | | | Fees ( 78,837.08 ) | 3110-003 | | | |
| | | | Expenses ( 1,450.70 ) | 3120-003 | | | |
| 03/08/18 | 001059 | R. MENDOZA AND COMPANY.P.C. | Attorney for Trustee Exp (Other) PER ORDER OF 3/6/18 | 3220-000 | | 1,450.70 | 728,344.83 |
| 03/13/18 | 001060 | C Daniel Roberts & Associates, PC | PER ORDER OF 3/13/18 | 3110-000 | | 40,650.00 | 687,694.83 |

Page Subtotals 13,913.45 148,036.15

Ver: 22.01

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Page:   12

Exhibit 9

| Case No: | 13-10313  -HCM | Trustee Name: | C. DANIEL ROBERTS |
| Case Name: | ADVANCED LIVING TECHNOLOGIES, INC. | Bank Name: | Union Bank |
| | | Account Number / CD #: | *******7563  Checking - Non Interest |

Taxpayer ID No:  *******5710
For Period Ending:  05/08/19

Blanket Bond (per case limit):  $  5,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| | | 1602 E Cesar Chavez Austin, Texas 78702 | | | | | |
| 03/13/18 | 001061 | C Daniel Roberts & Associates, PC 1602 E Cesar Chavez Austin, Texas 78702 | ATTY FOR TRUSTEE EXP (TRUS. FIRM) PER ORDER OF 3/13/18 | 3120-000 | | 4,009.53 | 683,685.30 |
| 06/06/18 | 001062 | C . DANIEL ROBERTS, TRUSTEE 1602 EAST CESAR CHAVEZ AUSTIN TX 78702 | Chapter 7 Compensation/Fees | 2100-000 | | 62,814.77 | 620,870.53 |
| 06/06/18 | 001063 | C . DANIEL ROBERTS, TRUSTEE 1602 EAST CESAR CHAVEZ AUSTIN TX 78702 | Chapter 7 Expenses | 2200-000 | | 2,518.39 | 618,352.14 |
| 06/06/18 | 001064 | COHNREZICK LLP | Trustee Compensation (Chapter 11) | 6110-000 | | 10,898.23 | 607,453.91 |
| 06/06/18 | 001065 | HOHMANN, TAUBE & SUMMERS | Special Counsel Fees (Chapter 11) | 6210-600 | | 3,015.22 | 604,438.69 |
| 06/06/18 | 001066 | Department of Aging and Disability Services Ann Skowronski, DADS Legal Services PO Box 149030, MC W-615 Austin, TX 78714-9030 | Claim 21, Payment 100.00000% PRIORTY  CLAIM (21-1) Account Number (last 4 digits):5710 | 5800-000 | | 18,000.00 | 586,438.69 |
| 06/06/18 | 001067 | McKesson Medical- Surgical Inc. c/o Neil J. Orleans 1201 Elm St., Suite 4800 Dallas, Texas 75270 | Claim 1, Payment 4.99477% | 7100-000 | | 4,146.32 | 582,292.37 |
| 06/06/18 | 001068 | Fayette Medical Supply, Inc. PO Box 939 La Grange, TX 78945 | Claim 12, Payment 4.99579% REGULAR  UNSECURED  CLAIM | 7100-000 | | 23.73 | 582,268.64 |
| 06/06/18 | 001069 | Care Specialties Inc 2801 Oakmont Drive Ste 900 Round Rock, TX 78665 | Claim 13, Payment 4.99476% GENERAL UNSECURED CLAIM | 7100-000 | | 2,029.73 | 580,238.91 |
| 06/06/18 | 001070 | Tallwood Medical Equipment & Supply,Inc. | Claim 14, Payment 4.99476% | 7100-000 | | 763.08 | 579,475.83 |

Page Subtotals          0.00          108,219.00

Ver: 22.01

LFORM24

UST Form 101-7-TDR (10/1/2010) *(Page: 28)*

FORM 2

Page:  13

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | |
|---|---|
| Case No: | 13-10313 -HCM |
| Case Name: | ADVANCED LIVING TECHNOLOGIES, INC. |

| | |
|---|---|
| Trustee Name: | C. DANIEL ROBERTS |
| Bank Name: | Union Bank |
| Account Number / CD #: | *******7563  Checking - Non Interest |

Taxpayer ID No: *******5710
For Period Ending: 05/08/19

Blanket Bond (per case limit): $ 5,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | Uniform Tran. Code | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | 1285 N. Post Oak, Suite 190 Houston, TX 77055 | REGULAR UNSECURED  CLAIM | | | | |
| 06/06/18 | 001071 | Direct Supply, Inc. Attn: Kurt Polacek 6767 N. Industrial Rd. Milwaukee, WI 53223 | Claim 17, Payment 4.99473% REGULAR   UNSECURED CLAIM | 7100-000 | | 160.53 | 579,315.30 |
| 06/06/18 | 001072 | Kair Medical PO Box 484 3215 Huffman Eastgate Rd Huffman, TX 77336 | Claim 18, Payment 4.99489% REGULAR UNSECECURED  CLAIM | 7100-000 | | 244.28 | 579,071.02 |
| * 06/06/18 | 001073 | Phoenix EMS West Inc 761 Carolina Street Katy, TX 77494 | Claim 19, Payment 4.99475% REGULAR UNSECURED CLAIM | 7100-003 | | 299.46 | 578,771.56 |
| 06/06/18 | 001074 | City of Rockdale PO Box 586 Rockdale, TX 76567 | Claim 22, Payment 4.99480% REGULAR UNSECURED CLAIM | 7100-000 | | 135.52 | 578,636.04 |
| 06/06/18 | 001075 | HD Supply PO Box 509058 San Diego, CA 92150-0958 | Claim 23, Payment 4.99447% REGULAR UNSECURED CLAIM | 7100-000 | | 6.32 | 578,629.72 |
| 06/06/18 | 001076 | Wilson County News 1012 C Street Floresville, TX 78114 | Claim 24, Payment 4.99464% REGULAR UNSECURED CLAIM | 7100-000 | | 114.70 | 578,515.02 |
| 06/06/18 | 001077 | Triple B Cleaning, Inc. PO Box 4580 Queensbury, NY 12804 | Claim 25, Payment 4.99667% REGULAR UNSECURED CLAIM 0707 | 7100-000 | | 14.99 | 578,500.03 |
| 06/06/18 | 001078 | CENTERPOINT ENERGY PO BOX 1700 HOUSTON, TX 77251 | Claim 26-2, Payment 4.99471% | 7100-000 | | 346.13 | 578,153.90 |
| 06/06/18 | 001079 | Southeast Texas Pest Control PO Box 390 | Claim 27, Payment 4.99500% REGULAR UNSECURED CLAIM | 7100-000 | | 59.94 | 578,093.96 |

| | | |
|---|---|---|
| Page Subtotals | 0.00 | 1,381.87 |

Ver: 22.01

LFORM24

UST Form 101-7-TDR (10/1/2010) *(Page: 29)*

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 14

Exhibit 9

| Case No: | 13-10313 -HCM | Trustee Name: | C. DANIEL ROBERTS |
| Case Name: | ADVANCED LIVING TECHNOLOGIES, INC. | Bank Name: | Union Bank |
| | | Account Number / CD #: | *******7563  Checking - Non Interest |
| Taxpayer ID No: | *******5710 | | |
| For Period Ending: | 05/08/19 | Blanket Bond (per case limit): | $ 5,000,000.00 |
| | | Separate Bond (if applicable): | |

| 1 Transaction Date | 2 Check or Reference | 3 Paid To / Received From | 4 Description Of Transaction | Uniform Tran. Code | 5 Deposits ($) | 6 Disbursements ($) | 7 Account / CD Balance ($) |
|---|---|---|---|---|---|---|---|
| | | Liberty, TX 77575 | | | | | |
| 06/06/18 | 001080 | Texas Workforce Commission Regulatory Integrity Division-SAU 101 E. 15th St., Room 556 Austin, TX 78778-1442 | Claim 28-7, Payment 4.99477% TARDY - LATE FILED | 7100-000 | | 5,704.19 | 572,389.77 |
| * 06/06/18 | 001081 | Trump Equipment Company as successor in interest to Victoria Welder Repair, LLC c/o Syl Mauro 12451 Starcrest Drive San Antonio, TX 78216-2988 | Claim 29, Payment 4.99497% REGULAR UNSECURED CLAIM | 7100-003 | | 54.63 | 572,335.14 |
| 06/06/18 | 001082 | Airgas USA, LLC Attn: Lisa Menton 110 West Seventh Street, Suite 1300 Tulsa, OK 74137 | Claim 30, Payment 4.99486% REGULAR UNSECURED CLAIM | 7100-000 | | 242.71 | 572,092.43 |
| 06/06/18 | 001083 | Regional Medical Laboratory 2112 N. Navarro Victoria, TX 77901 | Claim 31, Payment 4.99470% REGULAR UNSECURED CLAIM | 7100-000 | | 195.40 | 571,897.03 |
| * 06/06/18 | 001084 | Pat's Drug & Alcohol Testing LLC 1403 10th Street Floresville, TX 78114 | Claim 32, Payment 4.99462% REGULAR UNSECURED CLAIM | 7100-003 | | 83.61 | 571,813.42 |
| 06/06/18 | 001085 | Aetna Terisma Schoch Aetna- U2IN 1425 Union Meeting Rd. Blue Bell PA 19422 | Claim 33, Payment 4.99467% GENERAL UNSECURED  CLAIM | 7100-000 | | 233.21 | 571,580.21 |
| 06/06/18 | 001086 | Atmos Energy (Gas) PO Box 650205 Dallas, TX 75265-0205 | Claim 34, Payment 4.99557% GENERAL UNSECURED CLAIM | 7100-000 | | 53.51 | 571,526.70 |
| 06/06/18 | 001087 | BioMedical Waste Solutions | Claim 35, Payment 4.99487% | 7100-000 | | 160.60 | 571,366.10 |

Page Subtotals: 0.00  6,727.86

Ver: 22.01

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| Case No: | 13-10313 -HCM | | Trustee Name: | C. DANIEL ROBERTS |
| Case Name: | ADVANCED LIVING TECHNOLOGIES, INC. | | Bank Name: | Union Bank |
| | | | Account Number / CD #: | *******7563  Checking - Non Interest |
| Taxpayer ID No: | *******5710 | | | |
| For Period Ending: | 05/08/19 | | Blanket Bond (per case limit): | $ 5,000,000.00 |
| | | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | PO Box 26019 Dept. 7063 Beaumont, TX 77720 | REGULAR  UNSECURED  CLAIM | | | | |
| 06/06/18 | 001088 | Dugger HVAC 17 Foy Martin Conroe, TX 77304 | Claim 36, Payment 4.99478% OBJECT TO WAGE CLAIM | 7100-000 | | 349.51 | 571,016.59 |
| 06/06/18 | 001089 | Ron Dugger HVAC 17 Foy Martin Conroe, TX 77304 | Claim 37, Payment 4.99483% WITHDRAWN PER 2/18/16 | 7100-000 | | 268.40 | 570,748.19 |
| 06/06/18 | 001090 | Floresville Electric Light and Power System P.O. Box 218 Floresville, TX 78114 | Claim 38, Payment 4.99480% GENERAL UNSECURED CLAIM 5710 | 7100-000 | | 500.24 | 570,247.95 |
| * 06/06/18 | 001091 | Flowers Baking Co. of San Antonio 132 N. Broad Street Thomasville, GA 31792 | Claim 39, Payment 4.98883% GENERAL UNSECURED CLAIM | 7100-003 | | 7.59 | 570,240.36 |
| 06/06/18 | 001092 | Wells Fargo Financial Leasing, Inc. 800 Walnut Street MAC F4031-050 Des Moines, IA 50309 | Claim 4, Payment 4.99477% GENERAL REGULAR CLAIM | 7100-000 | | 2,650.44 | 567,589.92 |
| 06/06/18 | 001093 | Brookshire Municipal Water District PO Box 1850 4004 6th St. Brookshire, TX 77423 | Claim 40, Payment 4.99484% | 7100-000 | | 119.13 | 567,470.79 |
| 06/06/18 | 001094 | Medline Industries, Inc. Attn: Anne Kisha One Medline Place Mundelein, IL 60060 | Claim 41, Payment 4.99478% | 7100-000 | | 6,492.45 | 560,978.34 |
| 06/06/18 | 001095 | Medline Industries, Inc. Attn: Anne Kisha | Claim 42, Payment 4.99476% | 7100-000 | | 1,600.66 | 559,377.68 |

| | | | | Page Subtotals | 0.00 | 11,988.42 | |

Ver: 22.01

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| Case No: | 13-10313 -HCM |
|---|---|
| Case Name: | ADVANCED LIVING TECHNOLOGIES, INC. |

| | |
|---|---|
| Trustee Name: | C. DANIEL ROBERTS |
| Bank Name: | Union Bank |
| Account Number / CD #: | *******7563  Checking - Non Interest |

| Taxpayer ID No: | *******5710 |
|---|---|
| For Period Ending: | 05/08/19 |

| | |
|---|---|
| Blanket Bond (per case limit): | $  5,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | One Medline Place Mundelein, IL 60060 | | | | | |
| 06/06/18 | 001096 | Gexa Energy 20455 State Highway 249, Suite 200 Houston, TX 77070 | Claim 43, Payment 4.99468% | 7100-000 | | 219.60 | 559,158.08 |
| 06/06/18 | 001097 | Reagan Quality Lighting 32402 Tamina Road Magnolia, TX 77354 | Claim 44, Payment 4.99458% GENERAL UNSECURED CLAIM 6985 | 7100-000 | | 109.14 | 559,048.94 |
| 06/06/18 | 001098 | RehabCare Group East, Inc. c/o Phillip A. Martin Fultz Maddox Hovious & Dickens PLC 101 S. Fifth Street, 27th Floor Louisville, Kentucky 40202 | Claim 45, Payment 4.99477% | 7100-000 | | 19,152.63 | 539,896.31 |
| 06/06/18 | 001099 | Acadian Ambulance Services, Inc. 819 Crossbridge Spring, TX 77373 | Claim 46, Payment 4.99478% | 7100-000 | | 3,226.75 | 536,669.56 |
| 06/06/18 | 001100 | Maxim Healthcare Services, Inc. T. David Singer, Esq. Assistant General Counsel Maxim Healthcare Services, Inc. 7227 Lee DeForest Drive Columbia, MD 21046 | Claim 47, Payment 4.99478% GENERAL UNSECURED  CLAIM | 7100-000 | | 2,284.03 | 534,385.53 |
| 06/06/18 | 001101 | Specialized Medical Oxygen Svc 5343 N. 118th Ct. Milwaukee, WI 53225 | Claim 48, Payment 4.99481% REGULAR UNSECURED CLAIM | 7100-000 | | 142.84 | 534,242.69 |
| 06/06/18 | 001102 | Mine Service Ltd. PO Box 32 Rockdale, TX 76567 | Claim 49, Payment 4.99480% | 7100-000 | | 249.74 | 533,992.95 |
| 06/06/18 | 001103 | Staas Plumbing Co., Inc. 2101 W. Avenue M | Claim 5, Payment 4.99463% REGULAR  GENERAL  CLAIM | 7100-000 | | 122.81 | 533,870.14 |

| | | | Page Subtotals | 0.00 | 25,507.54 |
|---|---|---|---|---|---|

Ver: 22.01

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | |
|---|---|
| Case No: | 13-10313  -HCM |
| Case Name: | ADVANCED LIVING TECHNOLOGIES, INC. |

| | |
|---|---|
| Trustee Name: | C. DANIEL ROBERTS |
| Bank Name: | Union Bank |
| Account Number / CD #: | *******7563  Checking - Non Interest |

| | |
|---|---|
| Taxpayer ID No: | *******5710 |
| For Period Ending: | 05/08/19 |

| | |
|---|---|
| Blanket Bond (per case limit): | $ 5,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | Temple, TX 76655 | | | | | |
| 06/06/18 | 001104 | PharMerica Corporation<br>c/o Robert M. Hirsh<br>ARENT FOX LLP<br>1675 Broadway<br>New York, New York 10019 | Claim 50, Payment 4.99477% | 7100-000 | | 27,511.81 | 506,358.33 |
| 06/06/18 | 001105 | NeighborCare Pharmacy Services, Inc.<br>d/b/a Omnicare of San Antonio<br>900 Omnicare Center<br>201 East 4th Street<br>Cincinnati, OH 45202 | Claim 51, Payment 4.99477% | 7100-000 | | 874.98 | 505,483.35 |
| 06/06/18 | 001106 | NeighborCare Pharmacy Services, Inc.<br>d/b/a Omnicare of San Antonio<br>900 Omnicare Center<br>201 East 4th Street<br>Cincinnati, OH 45202 | Claim 52, Payment 4.99473%<br>ALLOW  AS GENERAL UNSECURED PER<br>ORDER OF 4/18/2016 | 7100-000 | | 405.87 | 505,077.48 |
| 06/06/18 | 001107 | NeighborCare Pharmacy Services, Inc.<br>d/b/a Omnicare of San Antonio<br>900 Omnicare Center<br>201 East 4th Street<br>Cincinnati, OH 45202 | Claim 53, Payment 4.99476%<br>ALLOW AS A GENERAL UNSECURED  IN THE<br>AMOUNT OF 3,975.98 PER ORDER OF 4/18/16 | 7100-000 | | 587.53 | 504,489.95 |
| 06/06/18 | 001108 | NeighborCare Pharmacy Services, Inc.<br>d/b/a Omnicare of San Antonio<br>900 Omnicare Center<br>201 East 4th Street<br>Cincinnati, OH 45202 | Claim 54, Payment 4.99476%<br>ALLOW PER ORDER OF 4/18/16 | 7100-000 | | 428.48 | 504,061.47 |
| 06/06/18 | 001109 | Omnicare Pharmacy of Texas 1, LP<br>d/b/a Omnicare of Corpus Christi<br>900 Omnicare Center<br>201 East 4th Street | Claim 55, Payment 4.99479%<br>ALLOW PER ORDER OF 4/18/16 | 7100-000 | | 1,852.62 | 502,208.85 |

| | | | |
|---|---|---|---|
| Page Subtotals | | 0.00 | 31,661.29 |

Ver: 22.01

UST Form 101-7-TDR (10/1/2010) *(Page: 33)*

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Page:   18

Exhibit 9

| Case No: | 13-10313 -HCM | | Trustee Name: | C. DANIEL ROBERTS |
|---|---|---|---|---|
| Case Name: | ADVANCED LIVING TECHNOLOGIES, INC. | | Bank Name: | Union Bank |
| | | | Account Number / CD #: | *******7563  Checking - Non Interest |
| Taxpayer ID No: | *******5710 | | | |
| For Period Ending: | 05/08/19 | | Blanket Bond (per case limit): | $  5,000,000.00 |
| | | | Separate Bond (if applicable): | |

| | 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | Cincinnati, OH 45202 | | | | | |
| | 06/06/18 | 001110 | Omnicare Pharmacy of Texas 1, LP d/b/a Omnicare of Houston 900 Omnicare Center 201 East 4th Street Cincinnati, OH 45202 | Claim 56, Payment 4.99477% DISALLOW PER  ORDER OF 4/18/16 | 7100-000 | | 1,765.50 | 500,443.35 |
| | 06/06/18 | 001111 | Omnicare Pharmacy of Texas 1, LP 900 Omnicare Center 201 East 4th Street Cincinnati, OH 45202 | Claim 57, Payment 4.99477% | 7100-000 | | 13,334.94 | 487,108.41 |
| * | 06/06/18 | 001112 | Iron Mountain Information Management,Inc ATTN: Joseph Corrigan 745 Atlantic Avenue, 10th Floor Boston, MA 02111 | Claim 58, Payment 4.99485% OBJECT TO SECURED PORTION OF CLAIM SECURED PORTION ALLOWED AS AN UNSECURED CLAIM IN THE AMOUNT OF 1,127.00 | 7100-003 | | 304.72 | 486,803.69 |
| * | 06/06/18 | 001113 | HealthCare Services Group, Inc. c/o John D. Demmy, Esquire STEVENS & LEE, P.C. 1105 N. Market St 7th FL. Wilmington, DE 19801 | Claim 59, Payment 4.99477% PART UNSECURED, PART SECURED | 7100-003 | | 41,621.34 | 445,182.35 |
| | 06/06/18 | 001114 | New LifeStyles, Inc. dba New LifeStyles Media Solu 4144 N Central Expressway Suite 1000 Dallas, TX 75204 | Claim 6, Payment 4.99528% REGULAR GENERAL CLAIM | 7100-000 | | 31.77 | 445,150.58 |
| | 06/06/18 | 001115 | Hallmark Rehabilitation 27442 Portola Pkwy Suite 200 Foothill Ranch, CA 92610-2882 | Claim 60, Payment 4.99477% GENERAL UNSECURED CLAIM | 7100-000 | | 37,075.68 | 408,074.90 |
| | 06/06/18 | 001116 | Sacred Heart Medical Service | Claim 61, Payment 4.99478% | 7100-000 | | 602.37 | 407,472.53 |

| | | | | Page Subtotals | | 0.00 | 94,736.32 | |

Ver: 22.01

FORM 2

Page:  19

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | | |
|---|---|---|
| Case No: | 13-10313  -HCM | |
| Case Name: | ADVANCED LIVING TECHNOLOGIES, INC. | |

| | |
|---|---|
| Trustee Name: | C. DANIEL ROBERTS |
| Bank Name: | Union Bank |
| Account Number / CD #: | *******7563  Checking - Non Interest |

| | |
|---|---|
| Taxpayer ID No: | *******5710 |
| For Period Ending: | 05/08/19 |

| | |
|---|---|
| Blanket Bond (per case limit): | $  5,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | 3909 Lone Tree Rd Victoria, TX 77901 | | | | | |
| 06/06/18 | 001117 | NeighborCare Pharmacy Services, Inc. d/b/a Omnicare of San Antonio 900 Omnicare Center 201 East 4th Street Cincinnati, OH 45202 | Claim 63, Payment 4.99477% OBJECTED TO THE SECURED PART OF CLAIM UNSECURED PORTION IS 88,335.27 | 7100-000 | | 13,334.94 | 394,137.59 |
| 06/06/18 | 001118 | NeighborCare Pharmacy Services, Inc. d/b/a Omnicare of San Antonio 900 Omnicare Center 201 East 4th Street Cincinnati, OH 45202 | Claim 64, Payment 4.99479% ALLOW PER ORDER OF 4/18/16 | 7100-000 | | 609.76 | 393,527.83 |
| 06/06/18 | 001119 | NeighborCare Pharmacy Services, Inc. d/b/a Omnicare of San Antonio 900 Omnicare Center 201 East 4th Street Cincinnati, OH 45202 | Claim 65, Payment 4.99477% ALLOW PER ORDER OF 4/18/16 | 7100-000 | | 1,288.81 | 392,239.02 |
| 06/06/18 | 001120 | NeighborCare Pharmacy Services, Inc. d/b/a Omnicare of San Antonio 900 Omnicare Center 201 East 4th Street Cincinnati, OH 45202 | Claim 66, Payment 4.99475% | 7100-000 | | 716.69 | 391,522.33 |
| 06/06/18 | 001121 | Omnicare Pharmacy of Texas 1, LP 900 Omnicare Center 201 East 4th Street Cincinnati, OH 45202 | Claim 67, Payment 4.99477% ALLOW PER ORDER OF 4/18/16 AS A GENERAL UNSECURED | 7100-000 | | 3,072.69 | 388,449.64 |
| 06/06/18 | 001122 | Omnicare Pharmacy of Texas 1, LP 900 Omnicare Center 201 East 4th Street Cincinnati, OH 45202 | Claim 68, Payment 4.99477% ALLOWED PER ORDER OF 4/18/16 | 7100-000 | | 3,044.09 | 385,405.55 |

|  |  |  |
|---|---|---|
| Page Subtotals | 0.00 | 22,066.98 |

Ver: 22.01

FORM 2

Page: 20

Exhibit 9

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No:      13-10313 -HCM
Case Name:    ADVANCED LIVING TECHNOLOGIES, INC.

Taxpayer ID No:   *******5710
For Period Ending: 05/08/19

Trustee Name:      C. DANIEL ROBERTS
Bank Name:        Union Bank
Account Number / CD #:    *******7563  Checking - Non Interest

Blanket Bond (per case limit):   $ 5,000,000.00
Separate Bond (if applicable):

| 1<br>Transaction<br>Date | 2<br>Check or<br>Reference | 3<br>Paid To / Received From | 4<br>Description Of Transaction | Uniform<br>Tran. Code | 5<br>Deposits ($) | 6<br>Disbursements ($) | 7<br>Account / CD<br>Balance ($) |
|---|---|---|---|---|---|---|---|
| 06/06/18 | 001123 | Texas Health and Human Services Commission<br>Office of General Counsel<br>4900 North Lamar Blvd., 4th Floor<br>Austin, Texas 78751 | Claim 69, Payment 4.99477% | 7100-000 | | 25,746.01 | 359,659.54 |
| 06/06/18 | 001124 | TLC Staffing<br>101 Palmwood Drive, Ste 5<br>Victoria, TX 77901 | Claim 7-2, Payment 4.99478%<br>OBJECTION REGULAR  GENERAL  CLAIM | 7100-000 | | 506.21 | 359,153.33 |
| *   06/06/18 | 001125 | Mobilex USA-Highlands<br>930 Ridge Brook Rd.<br>3rd Flr.<br>Sparks, MD 21152 | Claim 70, Payment 4.99408% | 7100-003 | | 24.89 | 359,128.44 |
| 06/06/18 | 001126 | Favorite Healthcare Staffing, Inc.<br>C/O DAVID J. NOONAN, ESQ.<br>228 TRIANGLE STREET<br>AMHERST, MA 01002 | Claim 71, Payment 4.99480%<br>ALLOW  PER ORDER OF 4/18/16 | 7100-000 | | 334.21 | 358,794.23 |
| 06/06/18 | 001127 | American Fire Protection<br>Commercial Collection Corp.<br>PO Box 288<br>Tonawanda, NY 14150 | Claim 72, Payment 4.99394% | 7100-000 | | 16.48 | 358,777.75 |
| 06/06/18 | 001128 | Nancy Volding<br>2218 S. Belmont Drive<br>Richmond, TX 77469 | Claim 73, Payment 4.99482% | 7100-000 | | 235.92 | 358,541.83 |
| 06/06/18 | 001129 | Cray Networks, Ic.<br>2407 S. Bagdad Rd.<br>Leander, TX 78641 | Claim 74-2, Payment 4.99478%<br>ALLOWED  PER ORDER OF  3/2/16 | 7100-000 | | 2,475.70 | 356,066.13 |
| 06/06/18 | 001130 | UMB Bank, n.a., as Indenture Trustee<br>c/o Adrienne K. Walker, Esq.<br>Mintz Levin<br>One Financial Center | Claim 75, Payment 4.99477%<br>DO NOT KNOW WHAT TO DO WITH THIS ONE | 7100-000 | | 351,671.97 | 4,394.16 |

Page Subtotals      0.00      381,011.39

Ver: 22.01

FORM 2

Page: 21

### ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

| | |
|---|---|
| Case No: | 13-10313  -HCM |
| Case Name: | ADVANCED LIVING TECHNOLOGIES, INC. |
| Taxpayer ID No: | *******5710 |
| For Period Ending: | 05/08/19 |

| | |
|---|---|
| Trustee Name: | C. DANIEL ROBERTS |
| Bank Name: | Union Bank |
| Account Number / CD #: | *******7563  Checking - Non Interest |
| Blanket Bond (per case limit): | $ 5,000,000.00 |
| Separate Bond (if applicable): | |

| | 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | Boston, MA 02111 | | | | | |
| | 06/06/18 | 001131 | US Department of Labor<br>Employee Benefits Security Administratio<br>200 Constitution Avenue, N.W., RM: N5668<br>Washington, DC 20210 | Claim 76, Payment 4.99464%<br>REGULAR UNSECURED CLAIM | 7100-000 | | 167.82 | 4,226.34 |
| | 06/06/18 | 001132 | Floresville Flower Shop<br>1100 Hospital Blvd.<br>Floresville, TX 78114-2912 | Claim 77, Payment 4.99472%<br>0110 | 7100-000 | | 26.02 | 4,200.32 |
| * | 06/06/18 | 001133 | Mathews Electrical, Inc.<br>10100 Clay Road<br>Suite B<br>Houston, TX 77080-1011 | Claim 78, Payment 4.99713%<br>(78-1) Account Number (last 4 digits):1632<br>REGULAR UNSECURED CLAIM | 7100-003 | | 7.84 | 4,192.48 |
| | 06/06/18 | 001134 | Adams & Polunsky<br>9311 San Pedro Ave., Suite 725<br>Austin, TX 78216 | Claim 79, Payment 4.99478%<br>REGULAR UNSECURED CLAIM | 7100-000 | | 688.81 | 3,503.67 |
| | 06/06/18 | 001135 | American Paper & Janitorial<br>PO Box 3966<br>Victoria, TX 77903 | Claim 8, Payment 4.99493%<br>REGULAR  GENERAL  CLAIM | 7100-000 | | 157.56 | 3,346.11 |
| | 06/06/18 | 001136 | Central Telephone Company of Texas<br>CenturyLink Bankruptcy<br>359 Bert Kouns<br>Shreveport, LA 71106 | Claim 81, Payment 4.99467% | 7100-000 | | 69.87 | 3,276.24 |
| | 06/06/18 | 001137 | Elmer Orthopaedics, PA<br>1102 N. Main St<br>Pleasanton, TX 78064 | Claim 83, Payment 4.99467% | 7100-000 | | 74.92 | 3,201.32 |
| | 06/06/18 | 001138 | Touchstone Medical Srvc Inc<br>1020 Ne Loop 410 Ste 640<br>San Antonio, TX 78209 | Claim 84, Payment 4.99477%<br>REGULAR UNSECURED CLAIM<br>7410 | 7100-000 | | 3,200.03 | 1.29 |
| | 06/06/18 | 001139 | U. S. BANKRUPTCY CLERK<br>HOMER THORNBERRY JUDICIAL BLDG. | REMITTED TO COURT<br>DIVIDENDS REMITTED TO THE COURT | | | 1.29 | 0.00 |

| | | |
|---|---|---|
| Page Subtotals | 0.00 | 4,394.16 |

Ver: 22.01

LFORM24

UST Form 101-7-TDR (10/1/2010) *(Page: 37)*

Page:   22

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | |
|---|---|
| Case No: | 13-10313 -HCM |
| Case Name: | ADVANCED LIVING TECHNOLOGIES, INC. |

| | |
|---|---|
| Trustee Name: | C. DANIEL ROBERTS |
| Bank Name: | Union Bank |
| Account Number / CD #: | *******7563  Checking - Non Interest |

Taxpayer ID No:   *******5710
For Period Ending: 05/08/19

Blanket Bond (per case limit):   $ 5,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | 903 SAN JACINTO, SUITE 322 AUSTIN, TX 78701 | ITEM #   CLAIM #   DIVIDEND ===================================== 80   80   1.29 | 7100-001 | | | |
| * 04/23/19 | 001073 | Phoenix EMS West Inc 761 Carolina Street Katy, TX 77494 | Claim 19, Payment 4.99475% | 7100-003 | | -299.46 | 299.46 |
| * 04/23/19 | 001081 | Trump Equipment Company as successor in interest to Victoria Welder Repair, LLC c/o Syl Mauro 12451 Starcrest Drive San Antonio, TX 78216-2988 | Claim 29, Payment 4.99497% | 7100-003 | | -54.63 | 354.09 |
| * 04/23/19 | 001084 | Pat's Drug & Alcohol Testing LLC 1403 10th Street Floresville, TX 78114 | Claim 32, Payment 4.99462% | 7100-003 | | -83.61 | 437.70 |
| * 04/23/19 | 001091 | Flowers Baking Co. of San Antonio 132 N. Broad Street Thomasville, GA 31792 | Claim 39, Payment 4.98883% | 7100-003 | | -7.59 | 445.29 |
| * 04/23/19 | 001112 | Iron Mountain Information Management,Inc ATTN: Joseph Corrigan 745 Atlantic Avenue, 10th Floor Boston, MA 02111 | Claim 58, Payment 4.99485% | 7100-003 | | -304.72 | 750.01 |
| * 04/23/19 | 001113 | HealthCare Services Group, Inc. c/o John D. Demmy, Esquire STEVENS & LEE, P.C. 1105 N. Market St 7th FL. Wilmington, DE 19801 | Claim 59, Payment 4.99477% | 7100-003 | | -41,621.34 | 42,371.35 |
| * 04/23/19 | 001125 | Mobilex USA-Highlands 930 Ridge Brook Rd. 3rd Flr. | Claim 70, Payment 4.99408% | 7100-003 | | -24.89 | 42,396.24 |

Page Subtotals          0.00          -42,396.24

Ver: 22.01

UST Form 101-7-TDR (10/1/2010) *(Page: 38)*

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | |
|---|---|
| Case No: | 13-10313 -HCM |
| Case Name: | ADVANCED LIVING TECHNOLOGIES, INC. |
| Taxpayer ID No: | *******5710 |
| For Period Ending: | 05/08/19 |

| | |
|---|---|
| Trustee Name: | C. DANIEL ROBERTS |
| Bank Name: | Union Bank |
| Account Number / CD #: | *******7563  Checking - Non Interest |
| Blanket Bond (per case limit): | $ 5,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | Uniform Tran. Code | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| * 04/23/19 | 001133 | Sparks, MD 21152<br>Mathews Electrical, Inc.<br>10100 Clay Road<br>Suite B<br>Houston, TX 77080-1011 | Claim 78, Payment 4.99713% | 7100-003 | | -7.84 | 42,404.08 |
| 04/23/19 | 001140 | HealthCare Services Group, Inc.<br>Attn:  Ray Crouse<br>3220 Tillman Drive, Suite 300<br>Glenview Corporate Center<br>Bensalem, PA 19020 | Claim 59, Payment 4.99477%<br>PART UNSECURED, PART SECURED | 7100-000 | | 41,621.34 | 782.74 |
| 04/23/19 | 001141 | U. S. BANKRUPTCY CLERK<br>HOMER THORNBERRY JUDICIAL BLDG.<br>903 SAN JACINTO, SUITE 322<br>AUSTIN, TX 78701 | Claim 78, Payment 4.99713%<br>(78-1) Account Number (last 4 digits):1632<br>REGULAR UNSECURED CLAIM<br>DIVIDENDS REMITTED TO THE COURT<br>ITEM #  CLAIM #  DIVIDEND<br>================================ | | | 782.74 | 0.00 |
| | | | 78    78    7.84 | 7100-001 | | | |
| | | | 70    70    24.89 | 7100-001 | | | |
| | | | 58    58    304.72 | 7100-001 | | | |
| | | | 39    39    7.59 | 7100-001 | | | |
| | | | 32    32    83.61 | 7100-001 | | | |
| | | | 29    29    54.63 | 7100-001 | | | |
| | | | 19    19    299.46 | 7100-001 | | | |

Page Subtotals      0.00      42,396.24

Ver: 22.01

FORM 2

Page: 24

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | | |
|---|---|---|
| Case No: | 13-10313 -HCM | |
| Case Name: | ADVANCED LIVING TECHNOLOGIES, INC. | |

| | |
|---|---|
| Trustee Name: | C. DANIEL ROBERTS |
| Bank Name: | Union Bank |
| Account Number / CD #: | *******7563  Checking - Non Interest |

| | |
|---|---|
| Taxpayer ID No: | *******5710 |
| For Period Ending: | 05/08/19 |

| | |
|---|---|
| Blanket Bond (per case limit): | $  5,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | COLUMN TOTALS | | 1,327,891.32 | 1,327,891.32 | 0.00 |
| | | | Less:  Bank Transfers/CD's | | 0.00 | 0.00 | |
| | | | Subtotal | | 1,327,891.32 | 1,327,891.32 | |
| | | | Less:  Payments to Debtors | | | 9,065.63 | |
| | | | Net | | 1,327,891.32 | 1,318,825.69 | |

| | | |
|---|---|---|
| | NET DEPOSITS | NET DISBURSEMENTS | ACCOUNT BALANCE |

TOTAL - ALL ACCOUNTS

Checking - Non Interest - *******7563

| | | |
|---|---|---|
| 1,327,891.32 | 1,318,825.69 | 0.00 |
| ------------------------ | ------------------------ | ------------------------ |
| 1,327,891.32 | 1,318,825.69 | 0.00 |
| ============ | ============ | ============ |
| (Excludes Account Transfers) | (Excludes Payments To Debtors) | Total Funds On Hand |

Page Subtotals         0.00         0.00

Ver: 22.01

LFORM24

UST Form 101-7-TDR (10/1/2010) *(Page: 40)*